**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Jesus Francisco MORALES–**
**AGUSTINE, Defendant–**
**Appellant.**

No. 04–41677.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided March 8, 2006.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office, Southern District of Texas, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Laura Fletcher Leavitt, Assistant Federal Public Defender, Federal Public Defender's Office, Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM, BENAVIDES, and DENNIS, Circuit Judges.

PER CURIAM: *

Jesus Francisco Morales–Agustine (Morales) appeals the 80–month sentence imposed following his guilty-plea conviction of illegal reentry into the United States after being deported.

Morales contends that his sentence is illegal under *United States v. Booker*, 543 U.S. 220, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), because it was imposed pursuant to a mandatory application of the United States Sentencing Guidelines. He thus alleges a "Fanfan" error. *See United States v. Walters*, 418 F.3d 461, 463 (5th Cir. 2005). Fanfan error is not a structural error. *Id.* However, the Government concedes that the *Fanfan* error was preserved, so we review for harmless error. *See id.* at 464. The Government has failed to carry its burden of showing beyond a reasonable doubt that the district court's Fanfan error had no effect Morales's sentence. *See id.* We therefore vacate the sentence and remand for resentencing in accordance with *Booker*. *See id.*

Morales contends that the sentence-increasing provisions of 8 U.S.C. § 1326(b) are unconstitutional and that this court should remand his case for resentencing to no more than two years in prison under 8 U.S.C. § 1326(a). As he concedes, this contention is foreclosed by *Almendarez–Torres v. United States*, 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998).

CONVICTION AFFIRMED; SENTENCE VACATED; REMANDED FOR RESENTENCING.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.